## Remit Payment:

**MD 3PL**

821 S. ROCKEFELLER AVE
ONTARIO, CA 91761

# Invoice

## Bill To:

**JK Kitchen Winners INC**

1134 53rd St.
Brooklyn, NY 11219

| Invoice # | |
|---|---|
| | **3771** |
| **Invoice Date:** | |
| | **5/13/2021** |
| **Total Due :** | |
| | **$112,475.00** |
| **Terms:** | |
| | **NET 15** |

# Summary

| | | | |
|---|---|---|---|
| Inbound Charges | | | $103,500.00 |
| Inbound Handling - Per Container : Per Container : | 23.00 | $2,500.00 | $57,500.00 |
| Inbound Handling - Sorting : Per Container : | 23.00 | $2,000.00 | $46,000.00 |
| Other Charges | | | $8,975.00 |
| 55 pallets at $25 per pallet : Transaction : | 1.00 | $1,375.00 | $1,375.00 |
| 47 pallets at $25 per pallet : Transaction : | 1.00 | $1,175.00 | $1,175.00 |
| 38 pallets at $25 per pallet : Transaction : | 1.00 | $950.00 | $950.00 |
| 44 pallets at $25 per pallet : Transaction : | 1.00 | $1,100.00 | $1,100.00 |
| 23 pallets at $25 per pallet : Transaction : | 1.00 | $575.00 | $575.00 |
| 27 pallets at $25 per pallet : Transaction : | 2.00 | $675.00 | $1,350.00 |
| 25 pallets at $25 per pallet : Transaction : | 1.00 | $625.00 | $625.00 |
| 21 pallets at $25 per pallet : Transaction : | 1.00 | $525.00 | $525.00 |
| 26 pallets at $25 per pallet : Transaction : | 2.00 | $650.00 | $1,300.00 |
| | | **Total Charge(s):** | **$112,475.00** |

# Detail

| Activity Type | Date | Transaction # | Fee Type | Quantity | | SKU | Description | UOM | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Storage | 14-Apr-21 | 75944 | | 1.00 | 55 pallets at $25 per pallet | | | Transaction | $1,375.00 | $1,375.00 |
| | | | | **Total Charge(s) for Misc # RFCU5003055 - Initial Storage** | | | | | | **$1,375.00** |
| | 19-Apr-21 | 75945 | | 1.00 | 47 pallets at $25 per pallet | | | Transaction | $1,175.00 | $1,175.00 |
| | | | | **Total Charge(s) for Misc # MATU2593317 - Initial Storage** | | | | | | **$1,175.00** |
| | 22-Apr-21 | 75946 | | 1.00 | 38 pallets at $25 per pallet | | | Transaction | $950.00 | $950.00 |
| | | | | **Total Charge(s) for Misc # MATU2581609 - Initial Storage** | | | | | | **$950.00** |
| | 26-Apr-21 | 75947 | | 1.00 | 44 pallets at $25 per pallet | | | Transaction | $1,100.00 | $1,100.00 |
| | | | | **Total Charge(s) for Misc # TEMU8130496 - Initial Storage** | | | | | | **$1,100.00** |

Adorama Inc. & Kitchen Winners NY Inc.000547
- Continued on Next Page -

| Storage | Date | Transaction # | | Quantity | | | | | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Storage | 06-May-21 | 75948 | | 1.00 | 23 pallets at $25 per pallet | | | Transaction | $575.00 | $575.00 |
| | | | | | **Total Charge(s) for Misc # MATU2521317 - Initial Storage** | | | | | | **$575.00** |
| | 09-May-21 | 75950 | | 1.00 | 25 pallets at $25 per pallet | | | Transaction | $625.00 | $625.00 |
| | | | | | **Total Charge(s) for Misc # TRHU5521973 - Initial Storage** | | | | | | **$625.00** |
| | 09-May-21 | 75951 | | 1.00 | 21 pallets at $25 per pallet | | | Transaction | $525.00 | $525.00 |
| | | | | | **Total Charge(s) for Misc # MATU5164173 - Initial Storage** | | | | | | **$525.00** |
| | 09-May-21 | 75953 | | 1.00 | 27 pallets at $25 per pallet | | | Transaction | $675.00 | $675.00 |
| | | | | | **Total Charge(s) for Misc # SEGU4842243 - Initial Storage** | | | | | | **$675.00** |
| | 10-May-21 | 75956 | | 1.00 | 26 pallets at $25 per pallet | | | Transaction | $650.00 | $650.00 |
| | | | | | **Total Charge(s) for Misc # TRHU5523277 - Initial Storage** | | | | | | **$650.00** |
| | 10-May-21 | 75957 | | 1.00 | 26 pallets at $25 per pallet | | | Transaction | $650.00 | $650.00 |
| | | | | | **Total Charge(s) for Misc # BMOU5449439 - Initial Storage** | | | | | | **$650.00** |
| | 13-May-21 | 75949 | | 1.00 | 27 pallets at $25 per pallet | | | Transaction | $675.00 | $675.00 |
| | | | | | **Total Charge(s) for Misc # MATU2621168 - Initial Storage** | | | | | | **$675.00** |

| Activity Type | Date | Transaction # | Fee Type | Quantity | SKU | Description | UOM | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| Receiving | 15-Apr-21 | 72642 | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2581609** | | | | | **$4,500.00** |
| | 19-Apr-21 | 73834 | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # TEMU8130496** | | | | | **$4,500.00** |
| | 30-Apr-21 | 74900 | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2521317** | | | | | **$4,500.00** |
| | 03-May-21 | 74994 | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2621168** | | | | | **$4,500.00** |
| | 03-May-21 | 74995 | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # TRHU5521973** | | | | | **$4,500.00** |
| | 03-May-21 | 74996 | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU5164173** | | | | | **$4,500.00** |
| | 03-May-21 | 74983 | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # SEGU4842243** | | | | | **$4,500.00** |
| | 04-May-21 | 75356 | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

Receiving

| Date | Ref | Qty | Description | | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Total Charge(s) for Inbound # TRHU5523277** | | | | | | | **$4,500.00** |
| 04-May-21 | 74997 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # BMOU5449439** | | | | | | | **$4,500.00** |
| 06-May-21 | 75714 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # MATU2695094** | | | | | | | **$4,500.00** |
| 06-May-21 | 75716 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # MATU2506966** | | | | | | | **$4,500.00** |
| 06-May-21 | 75719 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # MATU2282716** | | | | | | | **$4,500.00** |
| 07-May-21 | 75367 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # EGHU9883700** | | | | | | | **$4,500.00** |
| 07-May-21 | 75538 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # 403-15005804** | | | | | | | **$4,500.00** |
| 07-May-21 | 74901 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # MATU5173637** | | | | | | | **$4,500.00** |
| 07-May-21 | 75720 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # MATU2310931** | | | | | | | **$4,500.00** |
| 07-May-21 | 75721 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # SEGU4306317** | | | | | | | **$4,500.00** |
| 10-May-21 | 75722 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # TCNU8493573** | | | | | | | **$4,500.00** |
| 11-May-21 | 75779 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # TRHU5525114** | | | | | | | **$4,500.00** |
| 11-May-21 | 75754 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # SMCU1018005** | | | | | | | **$4,500.00** |
| 11-May-21 | 75755 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |

Adorama Inc. & Kitchen Winners NY Inc.000549

- Continued on Next Page -

| Receiving | 11-May-21 | 75755 | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
|---|---|---|---|---|---|---|---|---|
| | **Total Charge(s) for Inbound # MATU5169534** | | | | | | | **$4,500.00** |
| | 12-May-21 | 75889 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # MATU2668951** | | | | | | | **$4,500.00** |
| | 13-May-21 | 75923 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # 40315015092** | | | | | | | **$4,500.00** |

## Remit Payment:

### MD 3PL

821 S. ROCKEFELLER AVE
ONTARIO, CA 91761

## Bill To:

### JK Kitchen Winners INC

1134 53rd St.
Brooklyn, NY 11219

# Invoice

| Invoice # | |
|---|---|
| | **3821** |
| **Invoice Date:** | |
| | **6/10/2021** |
| **Total Due :** | |
| | **$175,350.92** |
| **Terms:** | |
| | **NET 15** |

# Summary

| | | | |
|---|---|---|---|
| Inbound Charges | | | $147,950.00 |
| Inbound Handling - Per Container : Per Container : | 32.00 | $2,500.00 | $80,000.00 |
| Inbound Handling - Sorting : Per Container : | 32.00 | $2,000.00 | $64,000.00 |
| Drayage - Pier Pass : Charge : | 32.00 | $100.00 | $3,200.00 |
| Freight Over Weight Fee : Per Container : | 3.00 | $250.00 | $750.00 |
| Other Charges | | | $27,400.92 |
| Manual entry made : Transaction : | 1.00 | $425.92 | $425.92 |
| 7 pallets at $25 per pallet : Transaction : | 1.00 | $175.00 | $175.00 |
| 26 pallets at $25 per pallet : Transaction : | 3.00 | $650.00 | $1,950.00 |
| 1 pallet at $25 per pallet : Transaction : | 2.00 | $25.00 | $50.00 |
| 2 pallet at $25 per pallet : Transaction : | 1.00 | $50.00 | $50.00 |
| 8 pallets at $25 per pallet : Transaction : | 1.00 | $200.00 | $200.00 |
| 4 pallets at $25 per pallet : Transaction : | 2.00 | $100.00 | $200.00 |
| 22 pallets at $25 per pallet : Transaction : | 3.00 | $550.00 | $1,650.00 |
| 33 pallets at $25 per pallet : Transaction : | 3.00 | $825.00 | $2,475.00 |
| 30 pallets at $25 per pallet : Transaction : | 5.00 | $750.00 | $3,750.00 |
| 31 pallets at $25 per pallet : Transaction : | 1.00 | $775.00 | $775.00 |
| 2 pallets at $25 per pallet : Transaction : | 1.00 | $50.00 | $50.00 |
| 5 pallets at $25 per pallet : Transaction : | 1.00 | $125.00 | $125.00 |
| 34 pallets at $25 per pallet : Transaction : | 2.00 | $850.00 | $1,700.00 |
| 18 pallets at $25 per pallet : Transaction : | 2.00 | $450.00 | $900.00 |
| 9 pallets at $25 per pallet : Transaction : | 1.00 | $225.00 | $225.00 |
| 21 pallets at $25 per pallet : Transaction : | 1.00 | $525.00 | $525.00 |
| 24 pallets at $25 per pallet : Transaction : | 4.00 | $600.00 | $2,400.00 |
| 29 pallets at $25 per pallet : Transaction : | 1.00 | $725.00 | $725.00 |
| 20 pallets at $25 per pallet : Transaction : | 1.00 | $500.00 | $500.00 |
| 32 pallets at $25 per pallet : Transaction : | 1.00 | $800.00 | $800.00 |
| 25 pallets at $25 per pallet : Transaction : | 1.00 | $625.00 | $625.00 |
| 28 pallets at $25 per pallet : Transaction : | 1.00 | $700.00 | $700.00 |
| 27 pallets at $25 per pallet : Transaction : | 1.00 | $675.00 | $675.00 |
| 23 pallets at $25 per pallet : Transaction : | 1.00 | $575.00 | $575.00 |
| As of 5/30/2021 : Palletized Pallet : | 23.00 | $25.00 | $575.00 |
| As of 5/19/2021 : Palletized Pallet : | 44.00 | $25.00 | $1,100.00 |
| As of 5/15/2021 : Palletized Pallet : | 38.00 | $25.00 | $950.00 |
| As of 5/7/2021 : Palletized Pallet : | 55.00 | $25.00 | $1,375.00 |
| As of 5/12/2021 : Palletized Pallet : | 47.00 | $25.00 | $1,175.00 |
| | Total Charge(s): | | $175,350.92 |

# Detail

| Activity Type | Date | Transaction # | Fee Type | Quantity | SKU | Description | UOM | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| Storage | 13-May-21 | 76081 | | 1.00 | | Manual entry made | Transaction | $425.92 | $425.92 |
| | | | Total Charge(s) for Misc # Shipment Service Charge - 8X177YH3FFZ | | | | | | $425.92 |
| | 13-May-21 | 76146 | | 1.00 | | 7 pallets at $25 per pallet | Transaction | $175.00 | $175.00 |

| Storage | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Total Charge(s) for Misc # MATU2695094 - Initial Storage** | | | | | **$175.00** |
| 13-May-21 | 76147 | 1.00 | 26 pallets at $25 per pallet | | Transactio n | $650.00 | $650.00 |
| | | **Total Charge(s) for Misc # MATU2506966 - Initial Storage** | | | | | **$650.00** |
| 13-May-21 | 76148 | 1.00 | 1 pallet at $25 per pallet | | Transactio n | $25.00 | $25.00 |
| | | **Total Charge(s) for Misc # MATU2282716 - Initial Storage** | | | | | **$25.00** |
| 14-May-21 | 76149 | 1.00 | 2 pallets at $25 per pallet | | Transactio n | $50.00 | $50.00 |
| | | **Total Charge(s) for Misc # EGHU9883700 - Initial Storage** | | | | | **$50.00** |
| 14-May-21 | 76150 | 1.00 | 8 pallets at $25 per pallet | | Transactio n | $200.00 | $200.00 |
| | | **Total Charge(s) for Misc # 403-15005804 - Initial Storage** | | | | | **$200.00** |
| 14-May-21 | 76151 | 1.00 | 4 pallets at $25 per pallet | | Transactio n | $100.00 | $100.00 |
| | | **Total Charge(s) for Misc # MATU2310931 - Initial Storage** | | | | | **$100.00** |
| 14-May-21 | 76152 | 1.00 | 22 pallets at $25 per pallet | | Transactio n | $550.00 | $550.00 |
| | | **Total Charge(s) for Misc # SEGU4306317 - Initial Storage** | | | | | **$550.00** |
| 14-May-21 | 76153 | 1.00 | 33 pallets at $25 per pallet | | Transactio n | $825.00 | $825.00 |
| | | **Total Charge(s) for Misc # MATU2693595 - Initial Storage** | | | | | **$825.00** |
| 17-May-21 | 76281 | 1.00 | 30 pallets at $25 per pallet | | Transactio n | $750.00 | $750.00 |
| | | **Total Charge(s) for Misc # TCNU8493573 - Initial Storage** | | | | | **$750.00** |
| 17-May-21 | 76282 | 1.00 | 31 pallets at $25 per pallet | | Transactio n | $775.00 | $775.00 |
| | | **Total Charge(s) for Misc # DFSU6368483 - Initial Storage** | | | | | **$775.00** |
| 17-May-21 | 78979 | 1.00 | 32 pallets at $25 per pallet | | Transactio n | $800.00 | $800.00 |
| | | **Total Charge(s) for Misc # ESPU8023819 - Initial Storage** | | | | | **$800.00** |
| 18-May-21 | 77090 | 1.00 | 2 pallets at $25 per pallet | | Transactio n | $50.00 | $50.00 |
| | | **Total Charge(s) for Misc # TRHU5525114 - Initial Storage** | | | | | **$50.00** |
| 18-May-21 | 77091 | 1.00 | 1 pallet at $25 per pallet | | Transactio n | $25.00 | $25.00 |
| | | **Total Charge(s) for Misc # SMCU1018005 - Initial Storage** | | | | | **$25.00** |
| 18-May-21 | 77092 | 1.00 | 30 pallets at $25 per pallet | | Transactio n | $750.00 | $750.00 |
| | | **Total Charge(s) for Misc # MATU2653777 - Initial Storage** | | | | | **$750.00** |
| 18-May-21 | 77093 | 1.00 | 5 pallets at $25 per pallet | | Transactio n | $125.00 | $125.00 |
| | | **Total Charge(s) for Misc # MATU5178243 - Initial Storage** | | | | | **$125.00** |
| 18-May-21 | 78981 | 1.00 | 34 pallets at $25 per pallet | | Transactio n | $850.00 | $850.00 |
| | | **Total Charge(s) for Misc # MATU2527697 - Initial Storage** | | | | | **$850.00** |
| 18-May-21 | 78975 | 1.00 | 25 pallets at $25 per pallet | | Transactio n | $625.00 | $625.00 |
| | | **Total Charge(s) for Misc # TCLU6294791 - Initial Storage** | | | | | **$625.00** |
| 19-May-21 | 77094 | 1.00 | 34 pallets at $25 per pallet | | Transactio n | $850.00 | $850.00 |
| | | **Total Charge(s) for Misc # MATU2668951 - Initial Storage** | | | | | **$850.00** |
| 19-May-21 | 77095 | 1.00 | 18 pallets at $25 per pallet | | Transactio n | $450.00 | $450.00 |
| | | **Total Charge(s) for Misc # MATU2633934 - Initial Storage** | | | | | **$450.00** |
| 20-May-21 | 77096 | 1.00 | 9 pallets at $25 per pallet | | Transactio n | $225.00 | $225.00 |

| Storage | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Total Charge(s) for Misc # 40315015092 - Initial Storage** | | | | | | | **$225.00** |
| 20-May-21 | 77097 | 1.00 | 26 pallets at $25 per pallet | | | Transaction | $650.00 | $650.00 |
| | **Total Charge(s) for Misc # MATU2672463 - Initial Storage** | | | | | | | **$650.00** |
| 20-May-21 | 77098 | 1.00 | 33 pallets at $25 per pallet | | | Transaction | $825.00 | $825.00 |
| | **Total Charge(s) for Misc # MATU2693954 - Initial Storage** | | | | | | | **$825.00** |
| 20-May-21 | 77099 | 1.00 | 21 pallets at $25 per pallet | | | Transaction | $525.00 | $525.00 |
| | **Total Charge(s) for Misc # CXRU1294667 - Initial Storage** | | | | | | | **$525.00** |
| 20-May-21 | 77100 | 1.00 | 18 pallets at $25 per pallet | | | Transaction | $450.00 | $450.00 |
| | **Total Charge(s) for Misc # OOLU9852849 - Initial Storage** | | | | | | | **$450.00** |
| 20-May-21 | 78982 | 1.00 | 4 pallets at $25 per pallet | | | Transaction | $100.00 | $100.00 |
| | **Total Charge(s) for Misc # MATU2716345 - Initial Storage** | | | | | | | **$100.00** |
| 20-May-21 | 78977 | 1.00 | 33 pallets at $25 per pallet | | | Transaction | $825.00 | $825.00 |
| | **Total Charge(s) for Misc # SMCU1210430 - Initial Storage** | | | | | | | **$825.00** |
| 21-May-21 | 77716 | 1.00 | 24 pallets at $25 per pallet | | | Transaction | $600.00 | $600.00 |
| | **Total Charge(s) for Misc # SMCU1057070 - Initial Storage** | | | | | | | **$600.00** |
| 21-May-21 | 77717 | 1.00 | 29 pallets at $25 per pallet | | | Transaction | $725.00 | $725.00 |
| | **Total Charge(s) for Misc # MATU2312404 - Initial Storage** | | | | | | | **$725.00** |
| 21-May-21 | 77718 | 1.00 | 26 pallets at $25 per pallet | | | Transaction | $650.00 | $650.00 |
| | **Total Charge(s) for Misc # SEGU5245350 - Initial Storage** | | | | | | | **$650.00** |
| 24-May-21 | 77720 | 1.00 | 22 pallets at $25 per pallet | | | Transaction | $550.00 | $550.00 |
| | **Total Charge(s) for Misc # EGHU9319748 - Initial Storage** | | | | | | | **$550.00** |
| 24-May-21 | 77723 | 1.00 | 22 pallets at $25 per pallet | | | Transaction | $550.00 | $550.00 |
| | **Total Charge(s) for Misc # MATU2566121 - Initial Storage** | | | | | | | **$550.00** |
| 24-May-21 | 77724 | 1.00 | 24 pallets at $25 per pallet | | | Transaction | $600.00 | $600.00 |
| | **Total Charge(s) for Misc # MATU2690106 - Initial Storage** | | | | | | | **$600.00** |
| 24-May-21 | 78973 | 1.00 | 28 pallets at $25 per pallet | | | Transaction | $700.00 | $700.00 |
| | **Total Charge(s) for Misc # MATU2303341 - Initial Storage** | | | | | | | **$700.00** |
| 27-May-21 | 77855 | 1.00 | 24 pallets at $25 per pallet | | | Transaction | $600.00 | $600.00 |
| | **Total Charge(s) for Misc # MATU255322 - Initial Storage** | | | | | | | **$600.00** |
| 28-May-21 | 78933 | 1.00 | 23 pallets at $25 per pallet | | | Transaction | $575.00 | $575.00 |
| | **Total Charge(s) for Misc # MATU2326033 - Initial Storage** | | | | | | | **$575.00** |
| 31-May-21 | 78983 | 47.00 | As of 5/12/2021 | | | Palletized Pallet | $25.00 | $1,175.00 |
| | | | 12.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE L | | Palletized Pallet | $25.00 | $300.00 |
| | | | 25.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE M | | Palletized Pallet | $25.00 | $625.00 |
| | | | 4.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE S | | Palletized Pallet | $25.00 | $100.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Storage | 31-May-21 | 78983 | | 6.00 | Levmed - Kitchen Winners - Nitrile Exam gloves XL | | Palletized Pallet | $25.00 | $150.00 |
| | | | 38.00 | | As of 5/15/2021 | | Palletized Pallet | $25.00 | $950.00 |
| | | | | 22.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE L | | Palletized Pallet | $25.00 | $550.00 |
| | | | | 8.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE M | | Palletized Pallet | $25.00 | $200.00 |
| | | | | 8.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE S | | Palletized Pallet | $25.00 | $200.00 |
| | | | 44.00 | | As of 5/19/2021 | | Palletized Pallet | $25.00 | $1,100.00 |
| | | | | 12.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE L | | Palletized Pallet | $25.00 | $300.00 |
| | | | | 20.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE M | | Palletized Pallet | $25.00 | $500.00 |
| | | | | 6.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE S | | Palletized Pallet | $25.00 | $150.00 |
| | | | | 6.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE XL | | Palletized Pallet | $25.00 | $150.00 |
| | | | 23.00 | | As of 5/30/2021 | | Palletized Pallet | $25.00 | $575.00 |
| | | | | 8.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE L | | Palletized Pallet | $25.00 | $200.00 |
| | | | | 14.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE M | | Palletized Pallet | $25.00 | $350.00 |
| | | | | 1.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE XL | | Palletized Pallet | $25.00 | $25.00 |
| | | | 55.00 | | As of 5/7/2021 | | Palletized Pallet | $25.00 | $1,375.00 |
| | | | | 29.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE L | | Palletized Pallet | $25.00 | $725.00 |
| | | | | 17.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE M | | Palletized Pallet | $25.00 | $425.00 |
| | | | | 7.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE S | | Palletized Pallet | $25.00 | $175.00 |
| | | | | 2.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE XL | | Palletized Pallet | $25.00 | $50.00 |
| **Total Charge(s) for Misc # 123^1^2021-05-31T12-00-00-AutoBill** | | | | | | | | | **$5,175.00** |
| | 31-May-21 | 78935 | 1.00 | | 30 pallets at $25 per pallet | | Transaction | $750.00 | $750.00 |
| **Total Charge(s) for Misc # TCNU7366208 - Initial Storage** | | | | | | | | | **$750.00** |
| | 02-Jun-21 | 78939 | 1.00 | | 27 pallets at $25 per pallet | | Transaction | $675.00 | $675.00 |
| **Total Charge(s) for Misc # MATU2659414 - Initial Storage** | | | | | | | | | **$675.00** |
| | 02-Jun-21 | 78937 | 1.00 | | 24 pallets at $25 per pallet | | Transaction | $600.00 | $600.00 |
| **Total Charge(s) for Misc # DFSU4294669 - Initial Storage** | | | | | | | | | **$600.00** |
| | 03-Jun-21 | 78940 | 1.00 | | 30 pallets at $25 per pallet | | Transaction | $750.00 | $750.00 |
| **Total Charge(s) for Misc # MATU2698323 - Initial Storage** | | | | | | | | | **$750.00** |

| | Date | Transaction # | Fee Type | Quantity | | SKU | Description | UOM | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Storage | 04-Jun-21 | 79350 | | 1.00 | 20 pallets at $25 per pallet | | | Transaction | $500.00 | $500.00 |
| | **Total Charge(s) for Misc # MATU2638216 - Initial Storage** | | | | | | | | | **$500.00** |
| | 04-Jun-21 | 78955 | | 1.00 | 30 pallets at $25 per pallet | | | Transaction | $750.00 | $750.00 |
| | **Total Charge(s) for Misc # MATU2726019 - Initial Storage** | | | | | | | | | **$750.00** |

| Activity Type | Date | Transaction # | Fee Type | Quantity | | SKU | Description | UOM | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Receiving | 07-May-21 | 76086 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # MATU2693595** | | | | | | | | | **$4,600.00** |
| | 10-May-21 | 76083 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # DFSU6368483** | | | | | | | | | **$4,600.00** |
| | 10-May-21 | 78966 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Freight Over Weight Fee | | | Per Container | $250.00 | $250.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # ESPU8023819** | | | | | | | | | **$4,850.00** |
| | 11-May-21 | 78968 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # TCLU6294791** | | | | | | | | | **$4,600.00** |
| | 11-May-21 | 78965 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Freight Over Weight Fee | | | Per Container | $250.00 | $250.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # MATU2527697** | | | | | | | | | **$4,850.00** |
| | 11-May-21 | 76085 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # MATU2653777** | | | | | | | | | **$4,600.00** |
| | 11-May-21 | 76087 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # MATU5178243** | | | | | | | | | **$4,600.00** |
| | 12-May-21 | 76084 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Receiving | 12-May-21 | 76084 | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # MATU2633934** | **$4,600.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 13-May-21 | 76040 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # SMCU1057070** | **$4,600.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 13-May-21 | 75920 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # MATU2672463** | **$4,600.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 13-May-21 | 76079 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # MATU2693954** | **$4,600.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 13-May-21 | 75922 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # CXRU1294667** | **$4,600.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 13-May-21 | 78964 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Freight Over Weight Fee | | Per Container | $250.00 | $250.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # MATU2716345** | **$4,850.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 13-May-21 | 78967 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # SMCU1210430** | **$4,600.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 13-May-21 | 78963 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # MATU2654367** | **$4,600.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 13-May-21 | 76088 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # OOLU9852849** | **$4,600.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 14-May-21 | 76128 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |

| Receiving | 14-May-21 | 76128 | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | **Total Charge(s) for Inbound # SEGU5245350** | | | | **$4,600.00** |
| | 14-May-21 | 76089 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2312404** | | | | **$4,600.00** |
| | 17-May-21 | 76175 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # EGHU9319748** | | | | **$4,600.00** |
| | 17-May-21 | 76176 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2566121** | | | | **$4,600.00** |
| | 17-May-21 | 76178 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2690106** | | | | **$4,600.00** |
| | 17-May-21 | 78969 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2303341** | | | | **$4,600.00** |
| | 20-May-21 | 76839 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU255322** | | | | **$4,600.00** |
| | 21-May-21 | 77136 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2326033** | | | | **$4,600.00** |
| | 24-May-21 | 77366 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # TCNU7366208** | | | | **$4,600.00** |
| | 26-May-21 | 77566 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

| Receiving | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Charge(s) for Inbound # DFSU4294669** | | | | | | | | **$4,600.00** |
| 26-May-21 | 77571 | | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # MATU2659414** | | | | | | | | **$4,600.00** |
| 27-May-21 | 77704 | | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # MATU2698323** | | | | | | | | **$4,600.00** |
| 27-May-21 | 77851 | | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # HRZU4349650** | | | | | | | | **$4,600.00** |
| 28-May-21 | 77852 | | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # MATU2638216** | | | | | | | | **$4,600.00** |
| 28-May-21 | 77853 | | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # MATU2726019** | | | | | | | | **$4,600.00** |
| 28-May-21 | 78913 | | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| **Total Charge(s) for Inbound # MATU2555322** | | | | | | | | **$4,600.00** |

# Remit Payment:

## MD 3PL

821 S. ROCKEFELLER AVE
ONTARIO, CA 91761

# Bill To:

## JK Kitchen Winners INC

1134 53rd St.
Brooklyn, NY 11219

# Invoice

| Invoice # | |
|---|---|
| | **3771** |
| **Invoice Date:** | |
| | **5/13/2021** |
| **Total Due :** | |
| | **$112,475.00** |
| **Terms:** | |
| | **NET 15** |

# Summary

| | | | |
|---|---|---|---|
| Inbound Charges | | | $103,500.00 |
| Inbound Handling - Per Container : Per Container : | 23.00 | $2,500.00 | $57,500.00 |
| Inbound Handling - Sorting : Per Container : | 23.00 | $2,000.00 | $46,000.00 |
| Other Charges | | | $8,975.00 |
| 55 pallets at $25 per pallet : Transaction : | 1.00 | $1,375.00 | $1,375.00 |
| 47 pallets at $25 per pallet : Transaction : | 1.00 | $1,175.00 | $1,175.00 |
| 38 pallets at $25 per pallet : Transaction : | 1.00 | $950.00 | $950.00 |
| 44 pallets at $25 per pallet : Transaction : | 1.00 | $1,100.00 | $1,100.00 |
| 23 pallets at $25 per pallet : Transaction : | 1.00 | $575.00 | $575.00 |
| 27 pallets at $25 per pallet : Transaction : | 2.00 | $675.00 | $1,350.00 |
| 25 pallets at $25 per pallet : Transaction : | 1.00 | $625.00 | $625.00 |
| 21 pallets at $25 per pallet : Transaction : | 1.00 | $525.00 | $525.00 |
| 26 pallets at $25 per pallet : Transaction : | 2.00 | $650.00 | $1,300.00 |
| | | Total Charge(s): | **$112,475.00** |

# Detail

| Activity Type | Date | Transaction # | Fee Type | Quantity | | SKU | Description | UOM | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Storage | 14-Apr-21 | 75944 | | 1.00 | 55 pallets at $25 per pallet | | | Transaction | $1,375.00 | $1,375.00 |
| | | | | **Total Charge(s) for Misc # RFCU5003055 - Initial Storage** | | | | | | **$1,375.00** |
| | 19-Apr-21 | 75945 | | 1.00 | 47 pallets at $25 per pallet | | | Transaction | $1,175.00 | $1,175.00 |
| | | | | **Total Charge(s) for Misc # MATU2593317 - Initial Storage** | | | | | | **$1,175.00** |
| | 22-Apr-21 | 75946 | | 1.00 | 38 pallets at $25 per pallet | | | Transaction | $950.00 | $950.00 |
| | | | | **Total Charge(s) for Misc # MATU2581609 - Initial Storage** | | | | | | **$950.00** |
| | 26-Apr-21 | 75947 | | 1.00 | 44 pallets at $25 per pallet | | | Transaction | $1,100.00 | $1,100.00 |
| | | | | **Total Charge(s) for Misc # TEMU8130496 - Initial Storage** | | | | | | **$1,100.00** |

| Storage | Date | Transaction # | Fee Type | Quantity | | SKU | Description | UOM | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Storage | 06-May-21 | 75948 | | 1.00 | 23 pallets at $25 per pallet | | | Transaction | $575.00 | $575.00 |
| | | | | **Total Charge(s) for Misc # MATU2521317 - Initial Storage** | | | | | | **$575.00** |
| | 09-May-21 | 75950 | | 1.00 | 25 pallets at $25 per pallet | | | Transaction | $625.00 | $625.00 |
| | | | | **Total Charge(s) for Misc # TRHU5521973 - Initial Storage** | | | | | | **$625.00** |
| | 09-May-21 | 75951 | | 1.00 | 21 pallets at $25 per pallet | | | Transaction | $525.00 | $525.00 |
| | | | | **Total Charge(s) for Misc # MATU5164173 - Initial Storage** | | | | | | **$525.00** |
| | 09-May-21 | 75953 | | 1.00 | 27 pallets at $25 per pallet | | | Transaction | $675.00 | $675.00 |
| | | | | **Total Charge(s) for Misc # SEGU4842243 - Initial Storage** | | | | | | **$675.00** |
| | 10-May-21 | 75956 | | 1.00 | 26 pallets at $25 per pallet | | | Transaction | $650.00 | $650.00 |
| | | | | **Total Charge(s) for Misc # TRHU5523277 - Initial Storage** | | | | | | **$650.00** |
| | 10-May-21 | 75957 | | 1.00 | 26 pallets at $25 per pallet | | | Transaction | $650.00 | $650.00 |
| | | | | **Total Charge(s) for Misc # BMOU5449439 - Initial Storage** | | | | | | **$650.00** |
| | 13-May-21 | 75949 | | 1.00 | 27 pallets at $25 per pallet | | | Transaction | $675.00 | $675.00 |
| | | | | **Total Charge(s) for Misc # MATU2621168 - Initial Storage** | | | | | | **$675.00** |

| Activity Type | Date | Transaction # | Fee Type | Quantity | | SKU | Description | UOM | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Receiving | 15-Apr-21 | 72642 | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2581609** | | | | | | **$4,500.00** |
| | 19-Apr-21 | 73834 | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # TEMU8130496** | | | | | | **$4,500.00** |
| | 30-Apr-21 | 74900 | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2521317** | | | | | | **$4,500.00** |
| | 03-May-21 | 74994 | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2621168** | | | | | | **$4,500.00** |
| | 03-May-21 | 74995 | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # TRHU5521973** | | | | | | **$4,500.00** |
| | 03-May-21 | 74996 | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU5164173** | | | | | | **$4,500.00** |
| | 03-May-21 | 74983 | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # SEGU4842243** | | | | | | **$4,500.00** |
| | 04-May-21 | 75356 | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |

| Receiving | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Total Charge(s) for Inbound # TRHU5523277** — **$4,500.00**

| 04-May-21 | 74997 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
|---|---|---|---|---|---|---|---|
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

**Total Charge(s) for Inbound # BMOU5449439** — **$4,500.00**

| 06-May-21 | 75714 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

**Total Charge(s) for Inbound # MATU2695094** — **$4,500.00**

| 06-May-21 | 75716 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

**Total Charge(s) for Inbound # MATU2506966** — **$4,500.00**

| 06-May-21 | 75719 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

**Total Charge(s) for Inbound # MATU2282716** — **$4,500.00**

| 07-May-21 | 75367 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

**Total Charge(s) for Inbound # EGHU9883700** — **$4,500.00**

| 07-May-21 | 75538 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

**Total Charge(s) for Inbound # 403-15005804** — **$4,500.00**

| 07-May-21 | 74901 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

**Total Charge(s) for Inbound # MATU5173637** — **$4,500.00**

| 07-May-21 | 75720 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

**Total Charge(s) for Inbound # MATU2310931** — **$4,500.00**

| 07-May-21 | 75721 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

**Total Charge(s) for Inbound # SEGU4306317** — **$4,500.00**

| 10-May-21 | 75722 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

**Total Charge(s) for Inbound # TCNU8493573** — **$4,500.00**

| 11-May-21 | 75779 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

**Total Charge(s) for Inbound # TRHU5525114** — **$4,500.00**

| 11-May-21 | 75754 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

**Total Charge(s) for Inbound # SMCU1018005** — **$4,500.00**

| 11-May-21 | 75755 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |

Adorama Inc. and Kitchen Winners NY Inc.000620
- Continued on Next Page -

| Receiving | 11-May-21 | 75755 | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
|---|---|---|---|---|---|---|---|---|
| | **Total Charge(s) for Inbound # MATU5169534** | | | | | | | **$4,500.00** |
| | 12-May-21 | 75889 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # MATU2668951** | | | | | | | **$4,500.00** |
| | 13-May-21 | 75923 | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # 40315015092** | | | | | | | **$4,500.00** |

# Invoice

## Remit Payment:

**MD 3PL**

821 S. ROCKEFELLER AVE
ONTARIO, CA 91761

## Bill To:

**JK Kitchen Winners INC**

1134 53rd St.
Brooklyn, NY 11219

| Invoice # | |
|---|---|
| | **3821** |
| **Invoice Date:** | |
| | **6/10/2021** |
| **Total Due :** | |
| | **$175,350.92** |
| **Terms:** | |
| | **NET 15** |

# Summary

| | | | |
|---|---|---|---|
| Inbound Charges | | | $147,950.00 |
| Inbound Handling - Per Container : Per Container : | 32.00 | $2,500.00 | $80,000.00 |
| Inbound Handling - Sorting : Per Container : | 32.00 | $2,000.00 | $64,000.00 |
| Drayage - Pier Pass : Charge : | 32.00 | $100.00 | $3,200.00 |
| Freight Over Weight Fee : Per Container : | 3.00 | $250.00 | $750.00 |
| Other Charges | | | $27,400.92 |
| Manual entry made : Transaction : | 1.00 | $425.92 | $425.92 |
| 7 pallets at $25 per pallet : Transaction : | 1.00 | $175.00 | $175.00 |
| 26 pallets at $25 per pallet : Transaction : | 3.00 | $650.00 | $1,950.00 |
| 1 pallet at $25 per pallet : Transaction : | 2.00 | $25.00 | $50.00 |
| 2 pallet at $25 per pallet : Transaction : | 1.00 | $50.00 | $50.00 |
| 8 pallets at $25 per pallet : Transaction : | 1.00 | $200.00 | $200.00 |
| 4 pallets at $25 per pallet : Transaction : | 2.00 | $100.00 | $200.00 |
| 22 pallets at $25 per pallet : Transaction : | 3.00 | $550.00 | $1,650.00 |
| 33 pallets at $25 per pallet : Transaction : | 3.00 | $825.00 | $2,475.00 |
| 30 pallets at $25 per pallet : Transaction : | 5.00 | $750.00 | $3,750.00 |
| 31 pallets at $25 per pallet : Transaction : | 1.00 | $775.00 | $775.00 |
| 2 pallets at $25 per pallet : Transaction : | 1.00 | $50.00 | $50.00 |
| 5 pallets at $25 per pallet : Transaction : | 1.00 | $125.00 | $125.00 |
| 34 pallets at $25 per pallet : Transaction : | 2.00 | $850.00 | $1,700.00 |
| 18 pallets at $25 per pallet : Transaction : | 2.00 | $450.00 | $900.00 |
| 9 pallets at $25 per pallet : Transaction : | 1.00 | $225.00 | $225.00 |
| 21 pallets at $25 per pallet : Transaction : | 1.00 | $525.00 | $525.00 |
| 24 pallets at $25 per pallet : Transaction : | 4.00 | $600.00 | $2,400.00 |
| 29 pallets at $25 per pallet : Transaction : | 1.00 | $725.00 | $725.00 |
| 20 pallets at $25 per pallet : Transaction : | 1.00 | $500.00 | $500.00 |
| 32 pallets at $25 per pallet : Transaction : | 1.00 | $800.00 | $800.00 |
| 25 pallets at $25 per pallet : Transaction : | 1.00 | $625.00 | $625.00 |
| 28 pallets at $25 per pallet : Transaction : | 1.00 | $700.00 | $700.00 |
| 27 pallets at $25 per pallet : Transaction : | 1.00 | $675.00 | $675.00 |
| 23 pallets at $25 per pallet : Transaction : | 1.00 | $575.00 | $575.00 |
| As of 5/30/2021 : Palletized Pallet : | 23.00 | $25.00 | $575.00 |
| As of 5/19/2021 : Palletized Pallet : | 44.00 | $25.00 | $1,100.00 |
| As of 5/15/2021 : Palletized Pallet : | 38.00 | $25.00 | $950.00 |
| As of 5/7/2021 : Palletized Pallet : | 55.00 | $25.00 | $1,375.00 |
| As of 5/12/2021 : Palletized Pallet : | 47.00 | $25.00 | $1,175.00 |
| | | Total Charge(s): | $175,350.92 |

# Detail

| Activity Type | Date | Transaction # | Fee Type | Quantity | SKU | Description | UOM | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| Storage | 13-May-21 | 76081 | | 1.00 | Manual entry made | | Transaction | $425.92 | $425.92 |
| | | | **Total Charge(s) for Misc # Shipment Service Charge - 8X177YH3FFZ** | | | | | | **$425.92** |
| | 13-May-21 | 76146 | | 1.00 | 7 pallets at $25 per pallet | | Transaction | $175.00 | $175.00 |

Printed 6/23/2021 9:51:24 AM MST

| Storage | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Charge(s) for Misc # MATU2695094 - Initial Storage** | | | | **$175.00** |
| 13-May-21 | 76147 | 1.00 | 26 pallets at $25 per pallet | | Transaction | $650.00 | $650.00 |
| | | | **Total Charge(s) for Misc # MATU2506966 - Initial Storage** | | | | **$650.00** |
| 13-May-21 | 76148 | 1.00 | 1 pallet at $25 per pallet | | Transaction | $25.00 | $25.00 |
| | | | **Total Charge(s) for Misc # MATU2282716 - Initial Storage** | | | | **$25.00** |
| 14-May-21 | 76149 | 1.00 | 2 pallets at $25 per pallet | | Transaction | $50.00 | $50.00 |
| | | | **Total Charge(s) for Misc # EGHU9883700 - Initial Storage** | | | | **$50.00** |
| 14-May-21 | 76150 | 1.00 | 8 pallets at $25 per pallet | | Transaction | $200.00 | $200.00 |
| | | | **Total Charge(s) for Misc # 403-15005804 - Initial Storage** | | | | **$200.00** |
| 14-May-21 | 76151 | 1.00 | 4 pallets at $25 per pallet | | Transaction | $100.00 | $100.00 |
| | | | **Total Charge(s) for Misc # MATU2310931 - Initial Storage** | | | | **$100.00** |
| 14-May-21 | 76152 | 1.00 | 22 pallets at $25 per pallet | | Transaction | $550.00 | $550.00 |
| | | | **Total Charge(s) for Misc # SEGU4306317 - Initial Storage** | | | | **$550.00** |
| 14-May-21 | 76153 | 1.00 | 33 pallets at $25 per pallet | | Transaction | $825.00 | $825.00 |
| | | | **Total Charge(s) for Misc # MATU2693595 - Initial Storage** | | | | **$825.00** |
| 17-May-21 | 76281 | 1.00 | 30 pallets at $25 per pallet | | Transaction | $750.00 | $750.00 |
| | | | **Total Charge(s) for Misc # TCNU8493573 - Initial Storage** | | | | **$750.00** |
| 17-May-21 | 76282 | 1.00 | 31 pallets at $25 per pallet | | Transaction | $775.00 | $775.00 |
| | | | **Total Charge(s) for Misc # DFSU6368483 - Initial Storage** | | | | **$775.00** |
| 17-May-21 | 78979 | 1.00 | 32 pallets at $25 per pallet | | Transaction | $800.00 | $800.00 |
| | | | **Total Charge(s) for Misc # ESPU8023819 - Initial Storage** | | | | **$800.00** |
| 18-May-21 | 77090 | 1.00 | 2 pallets at $25 per pallet | | Transaction | $50.00 | $50.00 |
| | | | **Total Charge(s) for Misc # TRHU5525114 - Initial Storage** | | | | **$50.00** |
| 18-May-21 | 77091 | 1.00 | 1 pallet at $25 per pallet | | Transaction | $25.00 | $25.00 |
| | | | **Total Charge(s) for Misc # SMCU1018005 - Initial Storage** | | | | **$25.00** |
| 18-May-21 | 77092 | 1.00 | 30 pallets at $25 per pallet | | Transaction | $750.00 | $750.00 |
| | | | **Total Charge(s) for Misc # MATU2653777 - Initial Storage** | | | | **$750.00** |
| 18-May-21 | 77093 | 1.00 | 5 pallets at $25 per pallet | | Transaction | $125.00 | $125.00 |
| | | | **Total Charge(s) for Misc # MATU5178243 - Initial Storage** | | | | **$125.00** |
| 18-May-21 | 78981 | 1.00 | 34 pallets at $25 per pallet | | Transaction | $850.00 | $850.00 |
| | | | **Total Charge(s) for Misc # MATU2527697 - Initial Storage** | | | | **$850.00** |
| 18-May-21 | 78975 | 1.00 | 25 pallets at $25 per pallet | | Transaction | $625.00 | $625.00 |
| | | | **Total Charge(s) for Misc # TCLU6294791 - Initial Storage** | | | | **$625.00** |
| 19-May-21 | 77094 | 1.00 | 34 pallets at $25 per pallet | | Transaction | $850.00 | $850.00 |
| | | | **Total Charge(s) for Misc # MATU2668951 - Initial Storage** | | | | **$850.00** |
| 19-May-21 | 77095 | 1.00 | 18 pallets at $25 per pallet | | Transaction | $450.00 | $450.00 |
| | | | **Total Charge(s) for Misc # MATU2633934 - Initial Storage** | | | | **$450.00** |
| 20-May-21 | 77096 | 1.00 | 9 pallets at $25 per pallet | | Transaction | $225.00 | $225.00 |

| Storage | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Total Charge(s) for Misc # 40315015092 - Initial Storage** | | | | | **$225.00** |
| 20-May-21 | 77097 | 1.00 | 26 pallets at $25 per pallet | | Transaction | $650.00 | $650.00 |
| | | **Total Charge(s) for Misc # MATU2672463 - Initial Storage** | | | | | **$650.00** |
| 20-May-21 | 77098 | 1.00 | 33 pallets at $25 per pallet | | Transaction | $825.00 | $825.00 |
| | | **Total Charge(s) for Misc # MATU2693954 - Initial Storage** | | | | | **$825.00** |
| 20-May-21 | 77099 | 1.00 | 21 pallets at $25 per pallet | | Transaction | $525.00 | $525.00 |
| | | **Total Charge(s) for Misc # CXRU1294667 - Initial Storage** | | | | | **$525.00** |
| 20-May-21 | 77100 | 1.00 | 18 pallets at $25 per pallet | | Transaction | $450.00 | $450.00 |
| | | **Total Charge(s) for Misc # OOLU9852849 - Initial Storage** | | | | | **$450.00** |
| 20-May-21 | 78982 | 1.00 | 4 pallets at $25 per pallet | | Transaction | $100.00 | $100.00 |
| | | **Total Charge(s) for Misc # MATU2716345 - Initial Storage** | | | | | **$100.00** |
| 20-May-21 | 78977 | 1.00 | 33 pallets at $25 per pallet | | Transaction | $825.00 | $825.00 |
| | | **Total Charge(s) for Misc # SMCU1210430 - Initial Storage** | | | | | **$825.00** |
| 21-May-21 | 77716 | 1.00 | 24 pallets at $25 per pallet | | Transaction | $600.00 | $600.00 |
| | | **Total Charge(s) for Misc # SMCU1057070 - Initial Storage** | | | | | **$600.00** |
| 21-May-21 | 77717 | 1.00 | 29 pallets at $25 per pallet | | Transaction | $725.00 | $725.00 |
| | | **Total Charge(s) for Misc # MATU2312404 - Initial Storage** | | | | | **$725.00** |
| 21-May-21 | 77718 | 1.00 | 26 pallets at $25 per pallet | | Transaction | $650.00 | $650.00 |
| | | **Total Charge(s) for Misc # SEGU5245350 - Initial Storage** | | | | | **$650.00** |
| 24-May-21 | 77720 | 1.00 | 22 pallets at $25 per pallet | | Transaction | $550.00 | $550.00 |
| | | **Total Charge(s) for Misc # EGHU9319748 - Initial Storage** | | | | | **$550.00** |
| 24-May-21 | 77723 | 1.00 | 22 pallets at $25 per pallet | | Transaction | $550.00 | $550.00 |
| | | **Total Charge(s) for Misc # MATU2566121 - Initial Storage** | | | | | **$550.00** |
| 24-May-21 | 77724 | 1.00 | 24 pallets at $25 per pallet | | Transaction | $600.00 | $600.00 |
| | | **Total Charge(s) for Misc # MATU2690106 - Initial Storage** | | | | | **$600.00** |
| 24-May-21 | 78973 | 1.00 | 28 pallets at $25 per pallet | | Transaction | $700.00 | $700.00 |
| | | **Total Charge(s) for Misc # MATU2303341 - Initial Storage** | | | | | **$700.00** |
| 27-May-21 | 77855 | 1.00 | 24 pallets at $25 per pallet | | Transaction | $600.00 | $600.00 |
| | | **Total Charge(s) for Misc # MATU255322 - Initial Storage** | | | | | **$600.00** |
| 28-May-21 | 78933 | 1.00 | 23 pallets at $25 per pallet | | Transaction | $575.00 | $575.00 |
| | | **Total Charge(s) for Misc # MATU2326033 - Initial Storage** | | | | | **$575.00** |
| 31-May-21 | 78983 | 47.00 | As of 5/12/2021 | | Palletized Pallet | $25.00 | $1,175.00 |
| | | 12.00 | | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE L | Palletized Pallet | $25.00 | $300.00 |
| | | 25.00 | | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE M | Palletized Pallet | $25.00 | $625.00 |
| | | 4.00 | | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE S | Palletized Pallet | $25.00 | $100.00 |

| Storage | 31-May-21 | 78983 | | 6.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE XL | Palletized | Pallet | $25.00 | $150.00 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 38.00 | As of 5/15/2021 | Palletized | Pallet | $25.00 | $950.00 |
| | | | | 22.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE L | Palletized | Pallet | $25.00 | $550.00 |
| | | | | 8.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE M | Palletized | Pallet | $25.00 | $200.00 |
| | | | | 8.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE S | Palletized | Pallet | $25.00 | $200.00 |
| | | | | 44.00 | As of 5/19/2021 | Palletized | Pallet | $25.00 | $1,100.00 |
| | | | | 12.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE L | Palletized | Pallet | $25.00 | $300.00 |
| | | | | 20.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE M | Palletized | Pallet | $25.00 | $500.00 |
| | | | | 6.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE S | Palletized | Pallet | $25.00 | $150.00 |
| | | | | 6.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE XL | Palletized | Pallet | $25.00 | $150.00 |
| | | | | 23.00 | As of 5/30/2021 | Palletized | Pallet | $25.00 | $575.00 |
| | | | | 8.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE L | Palletized | Pallet | $25.00 | $200.00 |
| | | | | 14.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE M | Palletized | Pallet | $25.00 | $350.00 |
| | | | | 1.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE XL | Palletized | Pallet | $25.00 | $25.00 |
| | | | | 55.00 | As of 5/7/2021 | Palletized | Pallet | $25.00 | $1,375.00 |
| | | | | 29.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE L | Palletized | Pallet | $25.00 | $725.00 |
| | | | | 17.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE M | Palletized | Pallet | $25.00 | $425.00 |
| | | | | 7.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE S | Palletized | Pallet | $25.00 | $175.00 |
| | | | | 2.00 | Levmed - Kitchen Winners - Nitrile Exam gloves SIZE XL | Palletized | Pallet | $25.00 | $50.00 |
| **Total Charge(s) for Misc # 123^1^2021-05-31T12-00-00-AutoBill** | | | | | | | | | **$5,175.00** |
| | 31-May-21 | 78935 | 1.00 | | 30 pallets at $25 per pallet | Transaction | | $750.00 | $750.00 |
| **Total Charge(s) for Misc # TCNU7366208 - Initial Storage** | | | | | | | | | **$750.00** |
| | 02-Jun-21 | 78939 | 1.00 | | 27 pallets at $25 per pallet | Transaction | | $675.00 | $675.00 |
| **Total Charge(s) for Misc # MATU2659414 - Initial Storage** | | | | | | | | | **$675.00** |
| | 02-Jun-21 | 78937 | 1.00 | | 24 pallets at $25 per pallet | Transaction | | $600.00 | $600.00 |
| **Total Charge(s) for Misc # DFSU4294669 - Initial Storage** | | | | | | | | | **$600.00** |
| | 03-Jun-21 | 78940 | 1.00 | | 30 pallets at $25 per pallet | Transaction | | $750.00 | $750.00 |
| **Total Charge(s) for Misc # MATU2698323 - Initial Storage** | | | | | | | | | **$750.00** |

| Storage | 04-Jun-21 | 79350 | | 1.00 | 20 pallets at $25 per pallet | | | Transaction | $500.00 | $500.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Total Charge(s) for Misc # MATU2638216 - Initial Storage** | | | | | | | | **$500.00** |
| | 04-Jun-21 | 78955 | | 1.00 | 30 pallets at $25 per pallet | | | Transaction | $750.00 | $750.00 |
| | | **Total Charge(s) for Misc # MATU2726019 - Initial Storage** | | | | | | | | **$750.00** |

| Activity Type | Date | Transaction # | Fee Type | Quantity | | SKU | Description | UOM | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Receiving | 07-May-21 | 76086 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | **Total Charge(s) for Inbound # MATU2693595** | | | | | | | | **$4,600.00** |
| | 10-May-21 | 76083 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | **Total Charge(s) for Inbound # DFSU6368483** | | | | | | | | **$4,600.00** |
| | 10-May-21 | 78966 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Freight Over Weight Fee | | | Per Container | $250.00 | $250.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | **Total Charge(s) for Inbound # ESPU8023819** | | | | | | | | **$4,850.00** |
| | 11-May-21 | 78968 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | **Total Charge(s) for Inbound # TCLU6294791** | | | | | | | | **$4,600.00** |
| | 11-May-21 | 78965 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Freight Over Weight Fee | | | Per Container | $250.00 | $250.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | **Total Charge(s) for Inbound # MATU2527697** | | | | | | | | **$4,850.00** |
| | 11-May-21 | 76085 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | **Total Charge(s) for Inbound # MATU2653777** | | | | | | | | **$4,600.00** |
| | 11-May-21 | 76087 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | | **Total Charge(s) for Inbound # MATU5178243** | | | | | | | | **$4,600.00** |
| | 12-May-21 | 76084 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Receiving | 12-May-21 | 76084 | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # MATU2633934** | **$4,600.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13-May-21 | 76040 | 1.00 | Drayage - Pier Pass | Charge | $100.00 | $100.00 |
| | | 1.00 | Inbound Handling - Per Container | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # SMCU1057070** | **$4,600.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13-May-21 | 75920 | 1.00 | Drayage - Pier Pass | Charge | $100.00 | $100.00 |
| | | 1.00 | Inbound Handling - Per Container | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # MATU2672463** | **$4,600.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13-May-21 | 76079 | 1.00 | Drayage - Pier Pass | Charge | $100.00 | $100.00 |
| | | 1.00 | Inbound Handling - Per Container | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # MATU2693954** | **$4,600.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13-May-21 | 75922 | 1.00 | Drayage - Pier Pass | Charge | $100.00 | $100.00 |
| | | 1.00 | Inbound Handling - Per Container | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # CXRU1294667** | **$4,600.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13-May-21 | 78964 | 1.00 | Drayage - Pier Pass | Charge | $100.00 | $100.00 |
| | | 1.00 | Freight Over Weight Fee | Per Container | $250.00 | $250.00 |
| | | 1.00 | Inbound Handling - Per Container | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # MATU2716345** | **$4,850.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13-May-21 | 78967 | 1.00 | Drayage - Pier Pass | Charge | $100.00 | $100.00 |
| | | 1.00 | Inbound Handling - Per Container | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # SMCU1210430** | **$4,600.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13-May-21 | 78963 | 1.00 | Drayage - Pier Pass | Charge | $100.00 | $100.00 |
| | | 1.00 | Inbound Handling - Per Container | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # MATU2654367** | **$4,600.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13-May-21 | 76088 | 1.00 | Drayage - Pier Pass | Charge | $100.00 | $100.00 |
| | | 1.00 | Inbound Handling - Per Container | Per Container | $2,500.00 | $2,500.00 |
| | | 1.00 | Inbound Handling - Sorting | Per Container | $2,000.00 | $2,000.00 |

| | |
|---|---|
| **Total Charge(s) for Inbound # OOLU9852849** | **$4,600.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14-May-21 | 76128 | 1.00 | Drayage - Pier Pass | Charge | $100.00 | $100.00 |
| | | 1.00 | Inbound Handling - Per Container | Per Container | $2,500.00 | $2,500.00 |

| | Date | Ref # | Qty | Description | | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| Receiving | 14-May-21 | 76128 | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # SEGU5245350** | | | | **$4,600.00** |
| | 14-May-21 | 76089 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2312404** | | | | **$4,600.00** |
| | 17-May-21 | 76175 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # EGHU9319748** | | | | **$4,600.00** |
| | 17-May-21 | 76176 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2566121** | | | | **$4,600.00** |
| | 17-May-21 | 76178 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2690106** | | | | **$4,600.00** |
| | 17-May-21 | 78969 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2303341** | | | | **$4,600.00** |
| | 20-May-21 | 76839 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU255322** | | | | **$4,600.00** |
| | 21-May-21 | 77136 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # MATU2326033** | | | | **$4,600.00** |
| | 24-May-21 | 77366 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |
| | | | | **Total Charge(s) for Inbound # TCNU7366208** | | | | **$4,600.00** |
| | 26-May-21 | 77566 | 1.00 | Drayage - Pier Pass | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | Per Container | $2,000.00 | $2,000.00 |

| Receiving | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Total Charge(s) for Inbound # DFSU4294669** | | | | | | | | **$4,600.00** |
| 26-May-21 | 77571 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # MATU2659414** | | | | | | | | **$4,600.00** |
| 27-May-21 | 77704 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # MATU2698323** | | | | | | | | **$4,600.00** |
| 27-May-21 | 77851 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # HRZU4349650** | | | | | | | | **$4,600.00** |
| 28-May-21 | 77852 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # MATU2638216** | | | | | | | | **$4,600.00** |
| 28-May-21 | 77853 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # MATU2726019** | | | | | | | | **$4,600.00** |
| 28-May-21 | 78913 | | 1.00 | Drayage - Pier Pass | | | Charge | $100.00 | $100.00 |
| | | | 1.00 | Inbound Handling - Per Container | | | Per Container | $2,500.00 | $2,500.00 |
| | | | 1.00 | Inbound Handling - Sorting | | | Per Container | $2,000.00 | $2,000.00 |
| | **Total Charge(s) for Inbound # MATU2555322** | | | | | | | | **$4,600.00** |